[No. F066039. Fifth Dist. Nov. 19, 2014.]

CHRISTINE SCOTT et al., Plaintiffs and Appellants, v.
C. R. BARD, INC., Defendant and Appellant.

**[CERTIFIED FOR PARTIAL PUBLICATION[*]]**

---

*[*]Pursuant to California Rules of Court, rules 8.1105(b) and 8.1110, this opinion is certified for publication with the exception of parts I.C.3., 4. of the Discussion.

766

## COUNSEL

Law Offices of Eugene R. Lorenz, Eugene R. Lorenz; and Elaine Houghton for Plaintiffs and Appellants.

Reed Smith, Michael K. Brown, Raymond A. Cardozo, Eric J. Buhr, Kevin G. Lohman and Anne M. Grignon for Defendant and Appellant.

## OPINION

**LEVY, Acting P. J.**—Defendant C. R. Bard, Inc. (Bard), manufactured and sold polypropylene mesh kits to treat women with pelvic organ prolapse. Bard's product was surgically implanted in plaintiff Christine Scott. Christine Scott suffered serious complications and filed the underlying lawsuit against Bard for personal injuries. Plaintiff Roy Scott, Christine Scott's husband, sought damages for loss of consortium.

The jury found Bard was negligent and awarded the Scotts $5.5 million in damages. The jury also found that Christine Scott's surgeon, a nonparty, was 40 percent at fault and the trial court reduced the award accordingly.

On appeal, Bard contends the three negligence theories submitted to the jury were erroneous as a matter of law. Bard alternatively argues that the verdict is not supported by substantial evidence. Bard additionally asserts it was denied a fair trial due to the admission of evidence of postsurgery events, attorney misconduct and juror misconduct. In their appeal, the Scotts argue that the apportionment of fault to Christine Scott's surgeon cannot stand because it was based on incorrect jury instructions.

The negligence theories were properly submitted to the jury and the negligence finding is supported by substantial evidence. Further, Bard was not denied a fair trial. The Scotts acquiesced in the giving of incomplete jury instructions on the surgeon's fault when it was in their best interest for the jury to be properly instructed on that issue. Thus, the Scotts are estopped from asserting this instructional error on appeal. Accordingly, the judgment is affirmed.

## BACKGROUND

1. *Pelvic organ prolapse.*

Pelvic organ prolapse occurs when a woman has weak vaginal walls that allow adjoining organs, the uterus, the bladder, and/or the rectum, to drop into the vaginal canal. This condition can cause organ dysfunction, such as incontinence, pelvic pressure and pain. Pelvic organ prolapse can significantly impact a woman's quality of life and, in severe cases, cause a woman to become physically disabled.

If noninvasive treatments, such as exercises, are not effective, there are various surgical options for pelvic organ prolapse. For example, repairs can be done using the patient's own tissue. However, because poor tissue causes the problem, the procedure using that tissue has a high failure rate over time.

Another repair option is to use polypropylene mesh to support the vagina. One way to implant this mesh is through an abdominal incision. Beginning around 2003, surgeons began using kits to implant the mesh transvaginally, i.e., through the vagina. At issue here are two such transvaginal mesh kits sold by Bard.

2. *Bard's development and sale of the Avaulta products.*

In 2005, Sofradim, a French company, developed Ugytex Dual Knit Mesh to repair pelvic organ prolapse. Ugytex is a polypropylene mesh that has a soft center section with stronger sections on the side. Bard and Sofradim entered into an agreement for Bard to sell Ugytex in the United States under the name Avaulta.

Thereafter, Bard developed its own transvaginal mesh kit called Avaulta Solo. This design is different from the Sofradim product. Avaulta Solo has a soft knit center graft with four stronger knit arms that are pulled back out through the body to anchor the graft in place. The kit also includes a large curved needle called a trocar that is used to snare and guide the mesh.

In 2007, Bard started selling Avaulta Plus. The only difference between Avaulta Solo and Avaulta Plus is that Avaulta Plus has a collagen layer on the center portion of the mesh. These products were sold by prescription.

The Food and Drug Administration (FDA) regulates transvaginal mesh as a medical device. Before placing the Avaulta products on the market, Bard obtained a premarket clearance from the FDA. A clearance means the FDA has determined that the device is substantially similar to a device that is

already on the market. Avaulta Solo and Avaulta Plus were cleared on the ground that they were substantially equivalent to the Sofradim product, Ugytex/Avaulta. In contrast, FDA approval means the FDA has determined that the product is safe and effective.

In developing Avaulta Plus, Bard performed functional, mechanical, biological, quality and biocompatibility tests. As part of the testing, pieces of mesh were placed in rats, rabbits and sheep. However, the stiffer mesh arms were not implanted in the animals. The product was also tested on cadavers.

3. *Bard's physician training program.*

As part of marketing its products, Bard offered physicians training through its MDU Physician Education Continuum. The education options included large classes, smaller regional labs, and surgery observations.

In February 2007, Christine Scott's gynecologist, Dr. Tillaikarasi Kannappan, attended a one-day session relating to Avaulta taught by Dr. Susan Tate, a urogynecologist. The session included a PowerPoint presentation and a cadaver lab. During the cadaver lab, Dr. Kannappan was shown the proper technique for implanting Avaulta but was not instructed on either removing mesh or diagnosing when mesh should be removed. According to Dr. Kannappan, she was told there could be complications but that they were minimal. Dr. Kannappan recalled being told Avaulta could cause minimal erosion but that the problem could be dealt with as an outpatient procedure in the office by trimming the mesh. Dr. Kannappan's overall impression was that Avaulta was very safe to use and was a superior product. She was not informed that Avaulta should not be used in sexually active women or for a mild prolapse. Dr. Kannappan was provided with the Avaulta instructions for use and a DVD showing another doctor's implant technique.

4. *Christine Scott's surgeries and complications.*

Christine Scott sought medical care for urinary incontinence she experienced while participating in sports. She was also diagnosed with mild pelvic prolapse of the bladder and rectum. As a remedy, Dr. Kannappan recommended surgical insertion of a mesh sling for the incontinence and surgical repair with two Avaulta Plus mesh kits, anterior and posterior, for the prolapse.

In January 2008, Dr. Kannappan performed surgery on Christine Scott and implanted the Avaulta Plus anterior and posterior mesh and a mesh sling. Avaulta Plus was not on the market when Dr. Kannappan attended the Bard training session in 2007. But, about a week before Christine Scott's surgery,

Dr. Kannappan watched a DVD on the surgical technique for Avaulta Plus. However, Dr. Kannappan did not read the instructions for use.

Postsurgery, Christine Scott experienced complications. She could not urinate, had to self-catheterize, and was in pain. Dr. Kannappan operated again in February 2008 but this did not resolve the urination problem. Dr. Gregory Klis, Dr. Kannappan's colleague at the same practice, performed a third surgery on Christine Scott in May 2008 and a fourth surgery in July 2008. Christine Scott developed an infection and, in November 2008, Dr. Klis conducted a fifth surgery to irrigate an abscess.

Dr. Klis referred Christine Scott to UCLA (University of California at Los Angeles) urogynecologist Dr. Christopher Tarnay. Dr. Tarnay conducted a sixth surgery to extrude more mesh and release mesh tension. Thereafter, Dr. Tarnay discovered that the mesh had eroded into Christine Scott's rectal area. Erosion occurs when the mesh does not stay in place but rather goes into a different space. Christine Scott then underwent her seventh and eighth surgeries performed by Dr. Tarnay and Dr. James Yoo, a colorectal surgeon.

Christine Scott is often in excruciating pain due to nerve damage, has pain during sexual intercourse, and has lost control of her bowels.

5. *The FDA's public health notifications and requests for postmarket studies.*

In October 2008, after Christine Scott's surgery, the FDA issued a public health notification to health care practitioners. This notification discussed risks of transvaginal mesh procedures and recommended physicians " '[o]btain specialized training for each mesh placement technique,' " and " '[b]e vigilant for potential adverse events from the mesh, especially erosion and infection.' " The notification also suggested warning patients that the implantation of surgical mesh is permanent and that some complications associated with mesh may require additional surgery that may or may not correct the complication.

The FDA issued a second public health notification in July 2011. This notification repeated what was in the October 2008 public health notification and added that serious complications associated with transvaginal mesh surgeries are not rare.

In January 2012, the FDA wrote letters to approximately 30 manufacturers, including Bard, requesting that they conduct postmarket clinical studies or collect clinical data for transvaginal mesh. Bard responded that it would like to take the Avaulta product off the market. According to Bard, removing

Avaulta Plus from the market was purely a business decision based on the market having moved to the next generation of products. Bard did not decide to stop selling Avaulta Plus because of any concern with the safety and efficacy of the product.

### 6. *The underlying litigation.*

In January 2009, Christine Scott and her husband, Roy Scott, filed a complaint for negligence, strict products liability, negligent misrepresentation and fraud against Bard, Dr. Kannappan, and Dr. Klis. The Scotts dismissed the action as to Dr. Klis. The action was bifurcated with the trial on the causes of action against Dr. Kannappan to follow the trial on the causes of action against Bard.

The trial court heard motions in limine two months before trial. One of the trial court's rulings barred evidence of postsurgery regulatory actions, including the FDA's 2008 and 2011 public health notices and 2012 letter requesting clinical trials. Nevertheless, the trial court advised the parties that with the in limine motions they "are not pouring any concrete" and that the rulings would "remain in place until and if something changes in the evidence."

During trial, the court reversed its pretrial ruling and allowed the Scotts to present evidence of the FDA's public health notices and 2012 letter. Bard moved for a mistrial, which the trial court denied. Alternatively, Bard requested a six-week continuance so it could recall certain witnesses. The trial court denied this motion as well.

Bard moved for a directed verdict on all claims. The trial court directed a verdict on manufacturing defect, fraud and breach of warranty, but denied the motion on negligence and failure to warn.

The jury returned a special verdict finding Bard was not liable for failure to warn. However, the jury found Bard was negligent and that its negligence was a substantial factor in Christine Scott's harm. The jury awarded Christine Scott $5 million in damages and awarded Roy Scott $500,000 for loss of consortium. The jury found Dr. Kannappan's negligence was not a substantial factor in causing the Scotts' harm but assigned 40 percent fault to her. Based on this finding, the trial court reduced the Scotts' noneconomic damages by 40 percent and entered judgment for $3.31 million for Christine Scott and $300,000 for Roy Scott.

Bard moved for judgment notwithstanding the verdict and for a new trial. Bard argued it was denied a fair trial because the trial court reversed its in limine ruling on the FDA's regulatory actions, the Scotts' counsel engaged in

continuous misconduct, and one juror committed multiple acts of misconduct. The trial court denied these motions.

## DISCUSSION

### I. *Bard's appeal.*

Bard contends the trial court submitted erroneous negligence theories to the jury. Further, Bard argues, none of these theories are supported by substantial evidence. Bard additionally asserts the trial was tainted by evidence of postsurgery events, attorney misconduct and juror misconduct. We address the attorney misconduct and juror misconduct issues in the unpublished portion of this opinion.

### A. *The negligence theories were properly submitted to the jury.*

#### 1. *Negligent design.*

The jury was instructed on negligent design as follows:

"Christine Scott also claims that she was harmed by C.R. Bard's negligence and that it should be held responsible for that harm. To establish this claim, Christine Scott must prove all of the following:

"1. That C. R. Bard designed the Avaulta Plus;

"2. That C. R. Bard was negligent in designing the Avaulta Plus;

"3. That Christine Scott was harmed; and

"4. That C. R. Bard's negligence was a substantial factor in causing Christine Scott's harm."

On the basic standard of care, the jury was instructed:

"Negligence is the failure to use reasonable care to prevent harm to oneself or to others.

"A person can be negligent by acting or by failing to act. A person is negligent if he or she does something that a reasonably careful person would not do in the same situation or fails to do something that a reasonably careful person would do in the same situation.

"You must decide how a reasonably careful medical device manufacturer would have acted in C. R. Bard's situation."

On the standard of care for a product designer, the jury was instructed:

"A designer of a product is negligent if it fails to use the amount of care in designing the product that a reasonably careful designer would use in similar circumstances to avoid exposing others to a foreseeable risk of harm.

"In determining whether C. R. Bard used reasonable care, you should balance what C. R. Bard knew or should have known about the likelihood and severity of potential harm from the product against the burden of taking safety measures to reduce or avoid the harm."

■ With a claim based on products liability, the plaintiff may seek recovery on one of two theories, strict liability in tort or negligence. (*Merrill v. Navegar, Inc.* (2001) 26 Cal.4th 465, 478 [110 Cal.Rptr.2d 370, 28 P.3d 116].) Products liability focuses responsibility for defects, whether negligently or nonnegligently caused, on the manufacturer of the completed product. (*Id.* at pp. 478–479.) Thus, under either theory, the plaintiff must prove that a defect caused the injury. This claimed defect may be either in the design or manufacture of the product. However, under a negligence theory, the plaintiff must also prove that the product defect was due to negligence of the defendant. (*Id.* at p. 479.)

Relying on *Brown v. Superior Court* (1988) 44 Cal.3d 1049 [245 Cal.Rptr. 412, 751 P.2d 470] (*Brown*) and *Hufft v. Horowitz* (1992) 4 Cal.App.4th 8 [5 Cal.Rptr.2d 377] (*Hufft*), Bard argues that the negligent design claim is barred because Bard is a medical device manufacturer. According to Bard, after the trial court directed a verdict on manufacturing defect and the jury found Bard was not liable for failure to warn, the "case against Bard should have ended there."

■ In *Brown*, the court held "that a manufacturer is not strictly liable for injuries caused by a prescription drug so long as the drug was properly prepared and accompanied by warnings of its dangerous propensities that were either known or reasonably scientifically knowable at the time of distribution." (*Brown, supra*, 44 Cal.3d at p. 1069, fn. omitted.) In *Hufft*, the court applied this strict liability restriction to implanted medical devices. (*Hufft, supra*, 4 Cal.App.4th at pp. 19–20.)

The *Brown* court justified this exemption based on the special considerations that set prescription drugs sufficiently apart from other products. The court noted that, although drugs might be safer if they were withheld until

more dangerous side effects were revealed, "[p]ublic policy favors the development and marketing of beneficial new drugs, even though some risks, perhaps serious ones, might accompany their introduction, because drugs can save lives and reduce pain and suffering." (*Brown, supra,* 44 Cal.3d at p. 1063.) If drug manufacturers were subject to strict liability, they might be reluctant to develop and market beneficial drugs because of fear of large adverse monetary judgments and the expense of strict liability insurance, costs that could place the medication beyond the reach of those who need it most. (*Ibid.*)

Bard is correct that it cannot be held strictly liable for a design defect in Avaulta Plus. However, being immune from strict liability does not in itself bar a negligence claim. Unlike negligence, strict liability eliminates the necessity for the injured party to prove that the manufacturer of the product was negligent. Rather, strict liability focuses not on the conduct of the manufacturer but on the product itself and holds the manufacturer liable if the product was defective. (*Brown, supra,* 44 Cal.3d at p. 1056.)

Accordingly, a manufacturer such as Bard may be subject to liability for negligence. (*Brown, supra,* 44 Cal.3d at p. 1069, fn. 12; *Hufft, supra,* 4 Cal.App.4th at p. 23.) In *Brown,* the court specifically noted that its conclusion did not mean that drug manufacturers are free of all liability for defective drugs. "They are subject to liability for manufacturing defects, *as well as under general principles of negligence,* and for failure to warn of known or reasonably knowable side effects." (*Brown, supra,* 44 Cal.3d at p. 1069, fn. 12, italics added.)

█ Therefore, here, the trial court did not err in submitting the question of whether Bard was liable for negligently designing Avaulta Plus to the jury. The jury was properly instructed on general negligence and the need to determine whether Bard used the amount of care in designing the product that a reasonably careful medical device manufacturer would use.

### 2. *Negligent training.*

The jury was instructed on negligent undertaking as follows:

"The manufacturer of a prescription medical device has no duty to train a physician in using its medical device. However, if a manufacturer undertakes to train physicians and fails to exercise reasonable care in that undertaking, it may be held liable for harm caused to third parties as a result of its negligent undertaking. A negligent undertaking requires proof of the following:

"1. The actor undertook, gratuitously or for consideration, to render services to another;

"2. The services rendered were of a kind the actor should have recognized as necessary for the protection of third persons;

"3. The actor failed to exercise reasonable care in the performance of the undertaking;

"4. The actor's failure to exercise reasonable care resulted in physical harm to the third persons; and

"5. Either:

"a. The actor's carelessness increased the risk of such harm, or

"b. The actor undertook to perform a duty that the other owed to the third persons, or

"c. The harm was suffered because either the other or the third persons reasonably relied on the actor's undertaking."

 In general, there is no duty to take affirmative action to assist or protect another. (*Rotolo v. San Jose Sports & Entertainment, LLC* (2007) 151 Cal.App.4th 307, 335 [59 Cal.Rptr.3d 770], overruled on another point in *Verdugo v. Target Corp.* (2014) 59 Cal.4th 312, 328–329 [173 Cal.Rptr.3d 662, 327 P.3d 774].) As the jury was instructed here, Bard had no duty to train physicians on the use of its Avaulta products.

"However, one who undertakes to aid another is under a duty to exercise due care in acting and is liable if the failure to do so increases the risk of harm or if the harm is suffered because the other relied on the undertaking." (*Paz v. State of California* (2000) 22 Cal.4th 550, 558–559 [93 Cal.Rptr.2d 703, 994 P.2d 975] (*Paz*).) The *Paz* court set forth the elements of a negligent undertaking claim. The instruction quoted above accurately reflects those requirements. (*Paz, supra*, 22 Cal.4th at p. 559.)

The *Paz* court noted that the negligent undertaking theory of liability subsumes the well-known elements of a negligence action, i.e., duty, breach of duty, proximate cause and damages. (*Paz, supra*, 22 Cal.4th at p. 559.) The foundational requirements for a negligent undertaking claim are that the defendant undertook the tasks alleged to have been performed negligently and the undertaking was to render services to another that the defendant should recognize as necessary for the protection of third persons. (*Id.* at pp. 559–560.)

Bard argues that its services were not of a kind Bard should have recognized as necessary to protect persons and that these services did not

increase the risk of harm to Christine Scott. Therefore, Bard contends, the negligent undertaking theory should not have been submitted to the jury.

It is undisputed that Bard undertook to train physicians in the use of its Avaulta products. Contrary to Bard's position, this is not a situation where a nondoctor is injected into the practice of medicine. Bard hired physicians who specialized in urogynecology to conduct the training sessions. The majority of the training was physician-to-physician interaction.

Further, it is self-evident that training physicians on the surgical technique for implanting Bard's Avaulta products is a type of service that is necessary to protect third persons, i.e., the physician's patients. Bard's expert, Dr. Neeraj Kohli, testified that some physicians may feel they need the training. Additionally, Bard presents the physicians who attend the training with a certificate of completion that the physicians often give to the hospital credentialing committee as evidence that they can competently conduct the surgery. Finally, it should have been apparent to Bard that improper training could increase the risk of harm to the physicians' patients. Accordingly, the theory that Bard undertook to train physicians and thus had a duty to use due care in carrying out such training was properly submitted to the jury.

### 3. *Negligent misrepresentation.*

The jury was instructed on negligent misrepresentation as follows:

"The Scotts claim[] they were harmed because Bard negligently misrepresented an important fact to the Scotts['] Doctor. To establish this claim, [t]he Scotts must prove all of the following:

"1. That Bard represented to [t]he Scotts['] Doctor that an important fact was true;

"2. That Bard's representation was not true;

"3. That although Bard may have honestly believed that the representation was true, Bard had no reasonable grounds for believing the representation was true when it made it;

"4. That Bard intended that [t]he Scotts['] Doctor rely on this representation;

"5. That [t]he Scotts['] Doctor reasonably relied on Bard's representation;

"6. That [t]he Scotts were harmed; and

"7. That [t]he Scotts['] Doctor's reliance on Bard's representation was a substantial factor in causing the Scotts harm."

Because the trial court directed a verdict in Bard's favor on the Scotts' fraud claim, Bard contends the negligent misrepresentation theory should not have been submitted to the jury. The fraud cause of action was based on the allegation that at some of the training sessions, one of the slides shown to the physicians during the PowerPoint presentation stated that Avaulta was FDA approved whereas it was in fact FDA cleared. In making its ruling, the trial court noted there was no evidence that this slide was presented to Dr. Kannappan. Further, Dr. Kannappan testified that she did not know what the slide said but thought the product was 100 percent safe. Thus, the court found there was no proof that Bard made that alleged misrepresentation of fact to Dr. Kannappan.

However, the Scotts relied on additional evidence to support their negligent misrepresentation theory. Dr. Kannappan testified that the training physician used by Bard, Dr. Tate, represented that the Avaulta products had few complications, if any, and that these potential complications were minor and could be treated on an outpatient basis in the doctor's office. According to Dr. Kannappan, Dr. Tate further stated that Avaulta was recommended for use in young women. Such statements could support a finding of negligent misrepresentation so long as the jury also found the other elements of the cause of action to exist.

Thus, the directed verdict on the fraud cause of action did not preclude a negligence finding based on negligent misrepresentation. Therefore, the trial court did not err in submitting this theory to the jury. Whether substantial evidence supports this theory is a separate issue.

B. *Substantial evidence supports the negligence verdict.*

Here, the jury was presented with three negligence theories and returned a verdict without specifying which theory it relied on. Accordingly, the verdict will be sustained if any one theory is supported by substantial evidence and is unaffected by error. (*Tavaglione v. Billings* (1993) 4 Cal.4th 1150, 1157 [17 Cal.Rptr.2d 608, 847 P.2d 574].) This "rule is based on the assumption 'that the jury found on the cause of action or theory which was supported by substantial evidence and as to which there was no error.' " (*Ibid.*)

Relying on *Lundy v. Ford Motor Co.* (2001) 87 Cal.App.4th 472 [104 Cal.Rptr.2d 545], Bard contends that reversal is required. According to Bard, all three of the negligence theories were erroneously submitted to the jury and, if any one was erroneously submitted, the negligence verdict must be

reversed. The rationale for this rule is that, while jurors are well equipped to analyze and weigh the facts, jurors cannot be expected to determine whether a particular theory submitted to them is contrary to law. Thus, there is no way to eliminate the likelihood that the jury chose the legally improper theory. (*Id.* at p. 480.)

However, as discussed above, all of the negligence theories were legally valid. Therefore, so long as at least one of these theories is supported by substantial evidence, the verdict will be upheld.

In reviewing the sufficiency of the evidence, the power of this court begins and ends with a determination as to whether, on the entire record, there is any substantial evidence, contradicted or uncontradicted, to support the jury's findings. (*Crawford v. Southern Pacific Co.* (1935) 3 Cal.2d 427, 429 [45 P.2d 183].) The evidence must be viewed in the light most favorable to the Scotts, giving them the benefit of every reasonable inference and resolving all conflicts in their favor. (*Jessup Farms v. Baldwin* (1983) 33 Cal.3d 639, 660 [190 Cal.Rptr. 355, 660 P.2d 813].) We may not substitute our view of the correct findings for those of the jury. Instead, we must accept any reasonable interpretation of the evidence that supports the jury's decision. Nevertheless, we may not defer to that decision entirely. Substantial evidence is not synonymous with any evidence. To be considered substantial, the evidence must be reasonable in nature, credible, and of solid value. (*McRae v. Department of Corrections & Rehabilitation* (2006) 142 Cal.App.4th 377, 389 [48 Cal.Rptr.3d 313].)

*Negligent design.*

Bard contends that the Scotts did not prove Bard negligently designed Avaulta Plus because they did not present evidence comparing Bard's conduct to that of other manufacturers in the industry. As the jury was instructed, to be negligent, a product designer must fail to use the amount of care in designing the product that a reasonably careful designer would use in similar circumstances.

As pointed out by Bard, the use of a vaginal mesh kit for the appropriate patient was the standard of care in 2007. However, there were design differences between the various manufacturers' products.

The Scotts' expert, Dr. Donald Ostergard, testified as to the differences between Avaulta Plus and other transvaginal mesh kits. Dr. Ostergard explained that Avaulta Plus has very stiff mesh arms. The design calls for the arms to be trimmed to fit the patient and when the mesh is cut, very sharp corners are left. Dr. Ostergard testified that Avaulta Plus is the only product

with distal arms on a posterior implantation. Further, no other mesh product is designed to be placed as close to the anal sphincter as Avaulta Plus is. Erosion of these closely placed arms into Christine Scott's anal sphincter caused her to lose control of this muscle. Dr. Ostergard further testified that Avaulta Plus is the only product where the arms are pulled back outside the body through the buttocks. These arms are contaminated with bacteria from the vagina. Accordingly, the arms contaminate the tissue through which they are pulled and increase the chance of infection. Infection leads to mesh erosion. Christine Scott suffered such an infection.

Bard argues that Dr. Ostergard could not competently testify as to the standard of care for a transvaginal mesh kit manufacturer because he was critical of every manufacturer's transvaginal mesh product and had never used Avaulta Plus. Bard further contends that Dr. Ostergard's opinions were not substantial evidence of negligence because he did not explain what a reasonable device manufacturer would have done differently.

Although Dr. Ostergard was critical of all transvaginal mesh kits and had never implanted Avaulta Plus, he was familiar with the design of various transvaginal mesh kits and was an expert in the field of urogynecology. Dr. Ostergard testified as to the differences between Avaulta Plus and other manufacturers' products and explained why the Avaulta Plus design was more likely to injure the patient. From this evidence, the jury could decide whether Bard acted as a reasonably careful medical device manufacturer when it designed Avaulta Plus.

Accordingly, the negligent design claim is supported by substantial evidence. Since only one theory is necessary to sustain the negligence verdict, we need not determine whether the negligent training and negligent misrepresentation claims are supported by the record.

### C. *Bard was not denied a fair trial.*

#### 1. *Postsurgery evidence of FDA actions.*

When the trial court heard the in limine motions two months before trial, it barred evidence of postsurgery regulatory actions, including the FDA's 2008 and 2011 public health notices and 2012 letter requesting clinical trials. During trial, the court reversed its pretrial ruling and allowed the Scotts to present evidence of the FDA's public health notices and 2012 letter. Bard moved for a mistrial, which the trial court denied. Alternatively, Bard requested a six-week continuance so it could recall certain witnesses. The trial court denied this motion as well.

Bard contends the trial court erred in admitting the FDA's postsurgery regulatory actions. According to Bard, this evidence is irrelevant because a

medical product manufacturer has a duty only with regard to information that was known or scientifically knowable at the time the product was used. Additionally, Bard asserts that this evidence is prohibited by Evidence Code section 1151. Bard further argues that the evidence should have been excluded under Evidence Code section 352 because its probative value was substantially outweighed by the risk of unfair prejudice, misleading the jury, and wasting time.

We review the trial court's rulings on the admissibility of evidence for an abuse of discretion. A court's discretion is abused where there is a clear showing that the ruling exceeded the bounds of reason, all of the circumstances being considered. Moreover, if the trial court errs, reversal of the judgment is not required unless the error resulted in a miscarriage of justice. (*Saxena v. Goffney* (2008) 159 Cal.App.4th 316, 332 [71 Cal.Rptr.3d 469] (*Saxena*).)

### a. *Relevance.*

Bard argues the FDA's postsurgery regulatory actions are irrelevant to the claim against it because, as a medical device manufacturer, Bard only had a duty with regard to information that was known or scientifically knowable at the time the product was used. As noted above, the 2008 and 2011 public health notices were sent to physicians and discussed the risks that were already stated in the Avaulta Plus instructions for use. These notices recommended that physicians obtain specialized training for each mesh placement technique and that they be vigilant for potential adverse events. The 2012 letter was sent to approximately 30 manufacturers, including Bard, and requested the manufacturers to conduct postmarket clinical studies or collect clinical data for transvaginal mesh.

Bard is correct that, initially, this evidence was marginally relevant at best. Any liability of Bard for negligence or failure to warn was tied to its conduct and knowledge before the surgery. However, during its opening statement, Bard caused this evidence to become relevant when it intimated that the FDA had continued to monitor and regulate transvaginal mesh and had taken no action. While the in limine ruling excluding the FDA regulatory actions was in place, Bard explained to the jury that Avaulta Plus was cleared and then stated: "Now, once the FDA does that and says you may sell, is that the end of it? The answer is a very definitive no. And that is that the FDA is monitoring and regulating these products throughout and they always do that. And so one of the things that is required by regulation [is] complaint handling so if anyone has a complaint or has an outcome if the company finds out it has to be reported to the FDA and there are certain rules and regulations about that, the complaints and the trending and tracking of those

complaints would go to the departmental heads, the management review to keep an eye on to see is there anything out of the usual here or is this the incident rate about what we see for other product."

Thus, the regulatory evidence became relevant to disabuse the jury of the notion introduced by Bard that the FDA was closely monitoring transvaginal mesh kits and had found no cause for concern about their safety.

Moreover, Bard was advised early on by the court on how its opening statement had changed the situation. Shortly after Bard gave its opening statement, the trial court expressed its concern that Bard had "made it clear that BARD is going to say we had FDA approval and then attempt to exclude the fact that in 2011[*sic*] the FDA pulled the plug on BARD and others." The court then advised Bard that it was giving it "fair warning" that the court thought that it was "unfairly limiting" the Scotts and that Bard could not "have it both ways."

### b. *Evidence Code section 1151.*

Bard further argues that the postsurgery FDA regulatory actions were inadmissible under Evidence Code section 1151. That section provides: "When, after the occurrence of an event, remedial or precautionary measures are taken, which, if taken previously, would have tended to make the event less likely to occur, evidence of such subsequent measures is inadmissible to prove negligence or culpable conduct in connection with the event."

■ This rule excluding evidence of subsequent remedial or precautionary measures originally rested on the notion that such measures were completely irrelevant to the issue of the defendant's negligence at the time of the accident. (*Ault v. International Harvester Co.* (1974) 13 Cal.3d 113, 119 [117 Cal.Rptr. 812, 528 P.2d 1148] (*Ault*).) Despite courts recognizing several exceptions to this rule over the ensuing years, it has been retained in negligence cases as a matter of "public policy." Evidence Code section "1151 rests explicitly on this 'public policy' rationale." (*Ault, supra*, at p. 119.) The drafters' comment to this section explains its purpose as follows: " 'The admission of evidence of subsequent repairs *to prove negligence* would substantially discourage persons from making repairs after the occurrence of an accident.' (Italics added.) [Citation.]" (*Ibid.*)

Accordingly, the court in *Ault* concluded that Evidence Code section 1151 was not intended to apply to cases founded on strict liability in a products liability action. (*Ault, supra*, 13 Cal.3d at p. 118.) When the context is transformed from a typical negligence setting to modern products liability, the public policy assumptions justifying this evidentiary rule are no longer valid. (*Id.* at p. 120.)

Thus, Evidence Code section 1151 would not have required the exclusion of the FDA regulatory actions if this case were based only on strict liability. However, the Scotts also claimed Bard was negligent.

Nevertheless, there is another factor that distinguishes these subsequent remedial actions from the typical negligence case. Here, the postsurgery actions were taken by a third party, the FDA. Since imposition of liability is not sought against the person taking the remedial action, the policy consideration of not wanting to discourage persons from taking remedial action that might prevent further injury is absent. Therefore, the FDA regulatory actions were not inadmissible under Evidence Code section 1151. (Cf. *Magnante v. Pettibone-Wood Manufacturing Co.* (1986) 183 Cal.App.3d 764, 768 [228 Cal.Rptr. 420].)

However, testimony that Bard took Avaulta Plus off the market in response to the FDA's 2012 letter was also admitted. Nevertheless, even if improper, any error in admitting that evidence was harmless. Bard repeatedly and emphatically explained that Avaulta Plus was taken off the market only because it had become obsolete.

### c. *Evidence Code section 352.*

■ Evidence Code section 352 provides that the court may, in its discretion, exclude evidence if its probative value is substantially outweighed by the probability that it will create a substantial danger of undue prejudice, of confusing the issues, or of misleading the jury.

Bard contends this section required exclusion of the FDA postsurgery regulatory actions. According to Bard, the prejudice was acute because the FDA acts for reasons that are foreign to jurors. Bard further notes the FDA never found Avaulta Plus to be defective in any respect and required all transvaginal mesh manufacturers to conduct a postmarket study.

■ The prejudice that exclusion of evidence under Evidence Code section 352 is designed to avoid is not the prejudice that naturally flows from relevant evidence. The prejudice referred to in this section applies to evidence that uniquely tends to evoke an emotional bias against the defendant and that has very little effect on the issues. (*Donlen v. Ford Motor Co.* (2013) 217 Cal.App.4th 138, 150 [158 Cal.Rptr.3d 180] (*Donlen*).) Further, the prejudice must *substantially* outweigh the probative value. (*Ibid.*)

In deciding whether the probability of *substantial* danger of prejudice *substantially* outweighs probative value, trial courts enjoy broad discretion. Accordingly, " '[a] trial court's exercise of discretion "will not be disturbed except on a showing the trial court exercised its discretion in an arbitrary, capricious, or patently absurd manner that resulted in a manifest miscarriage of justice." [Citation.]' [Citation.]" (*Donlen, supra,* 217 Cal.App.4th at p. 150.)

Here, the trial court's admission of the FDA regulatory actions was not so arbitrary, capricious or patently absurd that it resulted in a manifest miscarriage of justice. Although before trial the jurors might not have understood the different FDA actions, during trial various witnesses explained what the FDA's actions meant. Further, the jury was made aware that the FDA did not find Avaulta Plus to be defective and that the 2012 letter was sent to all transvaginal mesh manufacturers. Thus, the jury was able to evaluate the FDA regulatory actions in context.

2. *The midtrial reversal of the in limine ruling and continuance denial.*

Bard contends that, regardless of whether the FDA regulatory action evidence was admissible, the trial court abused its discretion when it changed its in limine ruling and admitted that evidence midtrial. According to Bard, it was prejudiced because (1) it lost the opportunity to examine prospective jurors on the bias they may have due to misinterpreting the FDA's actions or Bard's decision to stop selling the product; (2) it lost credibility before the jury because it had not addressed the subject; and (3) it was forced to read deposition testimony from witnesses who had already testified and thereby highlighted the subject.

Bard further argues the trial court abused its discretion in denying its motion for a continuance. Bard asserts that after the court changed its ruling, it needed time to regroup because it had released witnesses and had not gathered necessary documentary evidence.

Again, we apply the abuse of discretion standard to the trial court's action. Accordingly, we will not disturb the rulings in the absence of a clear showing that the trial court exceeded the bounds of reason, all of the circumstances being considered, i.e., the court's rulings were arbitrary, capricious, or patently absurd. (*Saxena, supra,* 159 Cal.App.4th at p. 332; *Donlen, supra,* 217 Cal.App.4th at p. 150.)

■ In limine rulings are tentative and the court retains discretion to make different rulings as the evidence unfolds. (*People v. Rodrigues* (1994) 8 Cal.4th 1060, 1174 [36 Cal.Rptr.2d 235, 885 P.2d 1].) As discussed above, Bard's opening statement caused the FDA regulatory action evidence to become relevant and the court warned Bard shortly thereafter that Bard's remarks had changed the situation. Moreover, the parties had fully explored this evidence during discovery. It was not a situation where the plaintiff was attempting to bring in new facts or theories of liability during the trial. Under these circumstances, the court's midtrial ruling on the admissibility of the FDA regulatory action evidence was not arbitrary, capricious or patently absurd.

Bard also has not demonstrated that the court's rulings resulted in a miscarriage of justice. The court had made it clear to both parties when it made the in limine rulings that they were subject to change and Bard was aware of this when it questioned the potential jurors.

As far as the order of evidence and the reading of deposition testimony, the court instructed the jury: "Now, the Court decides what evidence is admissible and what evidence is not admissible during trial. Sometimes evidence is not admissible at the beginning of trial but will become admissible during trial. You must not guess or speculate as to why any evidence was not introduced . . . earlier in the case or was not discussed by counsel during opening statements. The decision as to whether evidence is admissible rests solely with the Court, not the parties. You may not give any evidence more or less weight based on [when] it was introduced during the trial." The jury was also instructed that "you must consider the deposition testimony that was read to you in the same way as you consider testimony given in court."

■ "Absent some contrary indication in the record, we presume the jury follows its instructions [citations] 'and that its verdict reflects the legal limitations those instructions imposed' [citation]." (*Cassim v. Allstate Ins. Co.* (2004) 33 Cal.4th 780, 803–804 [16 Cal.Rptr.3d 374, 94 P.3d 513].) In light of this presumption, we must conclude that the above instructions cured any potential prejudice due to the order of the evidence and the supplemental deposition testimony.

Similarly, the trial court's denial of Bard's motion to continue the trial for six weeks was not arbitrary or capricious. Because the trial was well underway, a lengthy continuance would have been unreasonably disruptive. Further, Bard was able to use deposition testimony for the witnesses who had become unavailable for recall.

3., 4.*

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

II. *The Scotts' appeal.*

The jury found that Bard was negligent and that its negligence was a substantial factor in causing harm to Christine Scott. The jury also found that Dr. Kannappan was negligent. However, the jury found that Dr. Kannappan's negligence was *not* a substantial factor in causing Christine Scott's harm. Nevertheless, the jury determined that Dr. Kannappan was 40 percent at fault leaving Bard 60 percent at fault. Based on the jury's comparative fault finding, the trial court reduced the Scotts' $5.5 million award to $3,610,000.

The Scotts argue that it was necessary to instruct the jury on medical professional negligence to support the apportionment and, because the jury was not so instructed, the trial court erred in reducing the damages.

██ In a personal injury action based upon comparative fault, each defendant is liable only for the amount of noneconomic damages allocated to that defendant in direct proportion to that defendant's percentage of fault. (Civ. Code, § 1431.2.) However, it is not necessary that all persons at fault be parties to the action. Rather, a defendant may attempt to reduce its share of liability for noneconomic damages by seeking to add nonparty joint tortfeasors. Nevertheless, there must be substantial evidence that a nonparty is at fault before damages can be apportioned to that nonparty. (*Wilson v. Ritto* (2003) 105 Cal.App.4th 361, 367 [129 Cal.Rptr.2d 336] (*Wilson*).)

Apportionment of noneconomic damages is a form of equitable indemnity in which a defendant may reduce its obligation to pay damages by establishing others are also at fault for the plaintiff's injuries. Accordingly, the burden is on the defendant to prove fault as to those nonparty tortfeasors. (*Wilson, supra*, 105 Cal.App.4th at p. 369.)

██ Fault in the context of medical treatment is measured by the standard of care in the medical community. (*Wilson, supra*, 105 Cal.App.4th at p. 369.) Therefore, Bard was required to prove, with expert testimony, that Dr. Kannappan, a nonparty, breached the medical standard of care. (*Chakalis v. Elevator Solutions, Inc.* (2012) 205 Cal.App.4th 1557, 1570 [141 Cal.Rptr.3d 362].) The record supports such a finding.

Plaintiffs' expert, Dr. Ostergard, testified that it was his "opinion that the surgical technique used during Christine Scott's January 9, 2008 surgery, the

---

*See footnote, *ante*, page 763.

one day Avaulta training seminar and patient post surgery care are below the requisite standard of care expected of a physician practicing obstetrics and gynecology in Bakersfield, California." Dr. Kohli, one of Bard's experts, testified that he was asked by Bard to "review records and render an opinion as to the standard of care regarding this case." Dr. Kohli then opined that Dr. Kannappan fell below the standard of care when she implanted more products than Christine Scott needed.

The Scotts' objection to the jury's finding that Dr. Kannappan was 40 percent at fault is based on the instructions given. The jury was instructed:

"C. R. Bard claims that the negligence of Dr. Kannappan and Dr. Klis contributed to Christine Scott's harm. To succeed on this claim, C. R. Bard must prove both of the following:

"1. That Dr. Kannappan and/or Dr. Klis were negligent; and

"2. That this negligence was a substantial factor in causing Christine Scott's harm.

"If you find the negligence of more than one person, including C. R. Bard, Dr. Kannappan and Dr. Klis, was a substantial factor in causing Christine Scott's harm, you must then decide how much responsibility each has by assigning percentages of responsibility to each person listed on the verdict form. The percentages must total 100 percent."

The jury was also instructed on the basic standard of care as set forth in part I.A.1 of this opinion. However, despite the jury being asked to determine whether a medical professional was negligent, the jury was *not* instructed on the medical standard of care.

 "The standard of care in a medical malpractice case requires that medical service providers exercise that reasonable degree of skill, knowledge and care ordinarily possessed and exercised by members of their profession under similar circumstances." (*Alef v. Alta Bates Hospital* (1992) 5 Cal.App.4th 208, 215 [6 Cal.Rptr.2d 900].) This standard of care is a matter peculiarly within the knowledge of experts and therefore expert testimony is required to "prove or disprove that the defendant performed in accordance with the prevailing standard of care." (*Kelley v. Trunk* (1998) 66 Cal.App.4th 519, 523 [78 Cal.Rptr.2d 122].)

Thus, the medical standard of care is more specific than the general standard of care and, unlike general negligence, requires expert testimony. Accordingly, it is more difficult to prove a defendant fell below the medical standard of care than it is to prove a defendant fell below the general standard of care.

The Scotts argue that, because Bard had the burden to prove Dr. Kannappan was negligent, Bard cannot benefit when the jury was not instructed on the medical standard of care. Therefore, the Scotts contend, the jury's 40 percent fault finding cannot stand and the trial court's reduction in the award must be reversed.

However, it was in the Scotts' best interest for the jury to find that Dr. Kannappan was not at fault. Thus, it was also in the Scotts' best interest for the jury to be instructed on and apply the more specific standard of care. Nevertheless, the Scotts acquiesced in the giving of incomplete instructions on Dr. Kannappan's fault. This put the Scotts in a "win-win" position. By acquiescing to the absence of an instruction on the medical standard of care, the Scotts could wait and see what the jury did and then, if the jury found Dr. Kannappan was partially at fault, argue that the finding could not stand because the jury was not instructed on the medical standard of care. We conclude that, under these circumstances, the Scotts are estopped from asserting this instructional error on appeal. (Cf. *Transport Ins. Co. v. TIG Ins. Co.* (2012) 202 Cal.App.4th 984, 1000 [136 Cal.Rptr.3d 315].)

The Scotts further argue there can be no apportionment of fault because there was no causation finding. The jury answered "no" to the question "Was Dr. Tillaikarasi Kannappan's negligence a substantial factor in causing Christine Scott's harm?" but apportioned 40 percent fault to Dr. Kannappan. There is an inconsistency between these two answers. The jury needed to find that Dr. Kannappan's negligence was a substantial factor before it could apportion fault to Dr. Kannappan.

This inconsistency rendered the special verdict " 'hopelessly ambiguous.' " (*Zagami, Inc. v. James A. Crone, Inc.* (2008) 160 Cal.App.4th 1083, 1092 [74 Cal.Rptr.3d 235] (*Zagami*).) Nevertheless, based on the absence of a causation finding, the Scotts argue this court should reverse the apportionment finding. In other words, the Scotts urge this court to ignore the 40 percent fault finding and modify the judgment to reflect no apportionment of fault to Dr. Kannappan. However, " '[t]he appellate court is not permitted to choose between inconsistent answers.' " (*Zagami, supra,* 160 Cal.App.4th at p. 1092.) We cannot infer findings in favor of the Scotts. (*Orthopedic Systems, Inc. v. Schlein* (2011) 202 Cal.App.4th 529, 542 [135 Cal.Rptr.3d 200].) Therefore, this argument fails.

## DISPOSITION

The judgment is affirmed. The parties are to bear their own costs on appeal.

Kane, J., and Detjen, J., concurred.

The petition of appellant C. R. Bard, Inc., for review by the Supreme Court was denied February 18, 2015, S223376.